Case 19-51200-grs   Doc 418   Filed 09/06/19   Entered 09/06/19 15:03:32   Desc Main
                    Document      Page 1 of 19

**Chapter 11**
**Monthly Operating Report**

| CASE NAME: | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
|---|---|
| CASE NUMBER: | 19-51200 (GRS)  (Jointly Administered) |
| JUDGE: | GREGORY R. SCHAAF |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF KENTUCKY**
**LEXINGTON DIVISION**
**MONTHLY OPERATING REPORT**

MONTH ENDING:   June        2019
                Month       Year

**COMES NOW CAMBRIAN HOLDING COMPANY, INC., ET AL. AND ITS AFFILIATED DEBTORS HEREBY SUBMIT THEIR MONTHLY OPERATING REPORT FOR THE PERIOD COMMENCING 06/16/2019 AND ENDING 06/30/2019 AS SHOWN BY THE REPORT AND EXHIBITS CONSISTING OF 19 PAGES AND CONTAINING THE FOLLOWING AS INDICATED:**

| REQUIRED DOCUMENTS | FORM NO. | DOCUMENT ATTACHED | EXPLANATION ATTACHED |
|---|---|---|---|
| **MONTHLY REPORTING QUESTIONNAIRE** |  | X |  |
| **COMPARATIVE BALANCE SHEETS (FORMS OPR-1 & OPR-2)** | (OPR - 1) & (OPR - 2) | X |  |
| **SUMMARY OF ACCOUNTS RECEIVABLE** | (OPR - 3) | X |  |
| **SCHEDULE OF POST-PETITION LIABILITIES** | (OPR - 4) | X |  |
| **STATEMENT OF INCOME (LOSS)** | (OPR - 5) | X |  |
| **STATEMENT OF SOURCES AND USES OF CASH** | (OPR - 6) | X |  |

**I DECLARE UNDER PENALTY OF PERJURY THAT THIS REPORT AND ALL ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE AND BELIEF. I ALSO HEREBY CERTIFY THAT THE ORIGINAL MONTHLY OPERATING REPORT WAS FILED WITH THE BANKRUPTCY COURT AND A COPY DELIVERED TO THE U.S. TRUSTEE.**

DATE:
9/6/2019

DEBTOR:
By: Cambrian Holding Company, Inc. *et al.*

Name & Title: Mark Campbell, CEO

Address: 15888 Ferrells Creek Rd

Elkhorn City, KY 41522

Telephone Number: 606-754-5010

**Chapter 11**
**Monthly Operating Report**

| CASE NAME: | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
|---|---|
| CASE NUMBER: | 19-51200 (GRS) (Jointly Administered) |

| Case Number | Debtor |
|---|---|
| 19-51200 | Cambrian Holding Company, Inc. |
| 19-51210 | Apex Energy, Inc. |
| 19-51211 | Bear Branch Coal LLC |
| 19-51212 | C.W. Augering, Inc. |
| 19-51213 | Cambrian Coal LLC |
| 19-51214 | Clintwood Elkhorn Mining LLC |
| 19-51215 | Gatliff Coal LLC |
| 19-51216 | Marshall Resources, Inc. |
| 19-51217 | Perry County Coal LLC |
| 19-51218 | Pike-Letcher Land LLC |
| 19-51202 | PLM Holding Company LLC |
| 19-51203 | Premier Elkhorn Coal LLC |
| 19-51204 | Raven Rock Development LLC |
| 19-51205 | Ray Coal LLC |
| 19-51206 | Rich Mountain Coal LLC |
| 19-51207 | S.T. & T. Leasing, Inc. |
| 19-51199 | Shelby Resources, LLC |
| 19-51208 | T.C. Leasing, Inc. |
| 19-51209 | Whitaker Coal LLC |

**Chapter 11**
**Monthly Operating Report**
**PAGE 1 PART 1**

| CASE NAME: | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
|---|---|
| CASE NUMBER: | 19-51200 (GRS) (Jointly Administered) |

**1. Payroll** State the amount of all executive wages paid and payroll taxes withheld and paid.

| Name and Title of Executive | Wages Paid | | Taxes | | Expense Reimbursements | |
|---|---|---|---|---|---|---|
| | Gross | Net | Due | Paid | Due | Paid |
| John Mark Campbell, President & CEO | 6,153.85 | 4,410.46 | 1,743.39 | 1,743.39 | - | - |
| John Christopher Adkins, Chief Operating Officer | 11,015.39 | 6,923.33 | 4,092.06 | 4,092.06 | - | - |
| Mark Allen Teague, Chief Financial Officer | 6,461.50 | 768.23 | 5,693.27 | 5,693.27 | 120.00 | 120.00 |
| **TOTAL EXECUTIVE PAYROLL** | $ 23,630.74 | $ 12,102.02 | $ 11,528.72 | $ 11,528.72 | $ 120.00 | $ 120.00 |

**Chapter 11**
**Monthly Operating Report**
**PAGE 1 PART 2**

| **CASE NAME:** | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
|---|---|
| **CASE NUMBER:** | 19-51200 (GRS) (Jointly Administered) |

**2. Insurance**

2 - 1. Is workers' compensation and other insurance in effect?   YES
2 - 2. Are payments current?   YES

| Type | Name of Carrier | Policy Number | Coverage Period | Annual Premium | Limits |
|---|---|---|---|---|---|
| Commercial General | Great Midwest Insurance Co. | #GL00055215-05 | 09/05/2018 - 09/05/2019 | $ 61,339.26 | $1,000,000 Occurrence /$2,000,000 Aggr. |
| Property | Great Midwest Insurance Co. | #CP00056910-05 | 09/05/2018 - 09/05/2019 | $ 68,244.88 | Property values: $11,300,462 |
| Auto | Great Midwest Insurance Co. | #CA00059215-05 | 09/05/2018 - 09/05/2019 | $ 488,143.22 | $1,000,000 CSL |
| Umbrella | Great Midwest Insurance Co. | #CX00055300-05 | 09/05/2018 - 09/05/2019 | $ 816,236.65 | $10,000,000 |
| Equipment | Great Midwest Insurance Co. | #IM00056905-05 | 09/05/2018 - 09/05/2019 | $ 436,267.97 | Equipment values: $37,329,646 Prep Plant values: $57,562,284 |
| Auto | Great Midwest Insurance Co. | #CA00189634-01 | 09/05/2018 - 09/05/2019 | $ 31,967.00 | $1,000,000 CSL |
| Pollution Legal Liability | Certain Underwriters at Lloyd's | #PGIARK06582-02 | 09/05/2018 - 09/05/2019 | $ 154,022.46 | $1,000,000 Each Polluton Condition $2,000,000 General Aggregate |
| Equipment | Lloyds of London | #CP1800047 | 09/05/2018 - 09/05/2019 | $ 239,310.80 | HWM Values: $12,000,000 |
| Workers' Compensation | Kentucky Employers Mutual Insurance | #412832 | 10/25/2018 - 10/25/2019 | $ 11,331,041.33 | $1,000,000/$1,000,000/$1,000,000 |
| Workers' Compensation | L.M. Insurance Corp. | #WC-39S-354220-018 | 10/25/2018 - 10/25/2019 | $ 1,773,048.00 | $1,000,000/$1,000,000/$1,000,000 |

**Chapter 11**
**Monthly Operating Report**
**PAGE 2 PART 3**

| CASE NAME: | | | | | | | | | | | | | | | | | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASE NUMBER: | | | | | | | | | | | | | | | | | 19-51200 (GRS) (Jointly Administered) |

### Bank Accounts — Account Type

| Account Name | | PLM Holding Company LLC f/ka TECO Coal LLC | PLM Holding Company LLC f/ka TECO Coal LLC Worker's Compensation Fund | PLM Holding Company LLC f/ka TECO Coal LLC | Marshall Resources, Inc. | Marshall Resources, Inc. | Shelby Resources, LLC | C.W. Augering, Inc. | S.T. & T. Leasing, Inc. | Apex Energy, Inc. | T.C. Leasing, Inc. | Cambrian Coal LLC | Gatliff Coal LLC | Clintwood Elkhorn Mining LLC | Premier Elkhorn Coal LLC | Pike-Letcher Land LLC | Perry County Coal LLC | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purpose of Account | | Occupational Disease Fund | | General Checking | Sweep | General Checking | General Checking | General Checking | General Checking | General Checking | General Checking | General Checking | General Checking | General Checking | General Checking | General Checking | General Checking | |
| Account Number | | XXXXXX1028 | XXXXXX1036 | XXXXXX8987 | XXXXXX2089 | XXXXXX7173 | XXXXXX2493 | XXXXXX7203 | XXXXXX7238 | XXXXXX7254 | XXXXXX7270 | XXXXXX8811 | XXXXXX8995 | XXXXXX9001 | XXXXXX9019 | XXXXXX9027 | XXXXXX9035 | |
| Bank Beginning Balance | 6/16/2019 | $ 875 | $ 6,952 | $ - | $ - | $ 3,210 | $ 196 | $ 1,758 | $ 16,775 | $ 29,780 | $ 578 | $ 1,220 | $ 5,459 | $ 287,217 | $ 19,650 | $ 7,573 | $ 55,319 | $ 436,561 |
| Total Check Disbursements | | (121,763) | (69,492) | - | - | - | - | (30,697) | (5,553) | - | (15,158) | (50,000) | - | (2,106,158) | (375,179) | - | (386,654) | (3,160,654) |
| Total ACH/Wire Disbursements | | - | - | - | - | (1,140,323) | (30) | (56,630) | (210,945) | (587,968) | (30) | (420,000) | - | (383,865) | (372,249) | - | (600,872) | (3,772,913) |
| Total Deposits | | - | - | 70,243 | - | 12,919 | - | 1,778 | - | - | 400 | 8,000,000 | 75,249 | 2,202,610 | 29,827 | 17,494 | 1,841,259 | 12,251,778 |
| Transfers In [Interco.] | | 204,926 | 211,344 | - | - | 3,158,788 | - | 133,846 | 375,884 | 713,735 | 14,600 | 470,000 | - | 5,710,000 | 827,404 | 1,033 | 1,265,000 | 13,086,560 |
| Transfers Out [Interco.] | | - | - | (70,000) | - | (2,005,219) | - | (48,276) | (177,937) | (155,000) | - | (7,471,000) | - | (3,714,864) | (129,453) | - | (504,414) | (14,276,163) |
| Bank Ending Balance | 6/30/2019 | $ 84,038 | $ 148,804 | $ 243 | $ - | $ 29,375 | $ 166 | $ (0) | $ - | $ 547 | $ 390 | $ 530,220 | $ 80,708 | $ 1,994,939 | $ (0) | $ 26,101 | $ 1,669,639 | $ 4,565,169 |

| Account Name | | PLM Holding Company LLC f/ka TECO Coal LLC | Marshall Resources, Inc. | C.W. Augering, Inc. | S.T. & T. Leasing, Inc. | Apex Energy, Inc. | Cambrian Coal LLC | Cambrian Coal LLC Surety Bond Controlled Account | Clintwood Elkhorn Mining LLC | Premier Elkhorn Coal LLC | Perry County Coal LLC | Perry County Coal LLC | Perry County Coal LLC | T.C. Leasing, Inc. | T.C. Leasing, Inc. | T.C. Leasing, Inc. | T.C. Leasing, Inc. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purpose of Account | | General Checking | Payroll | Payroll | Payroll | Payroll | Royalty Escrow | | Payroll | Payroll | Payroll | Royalty Escrow | Royalty Escrow | General Checking | Royalty Escrow | Royalty Escrow | Royalty Escrow | |
| Account Number | | XXXXXX8781 | XXXXXX7181 | XXXXXX7211 | XXXXXX7246 | XXXXXX7262 | XXXXXX5151 | XXXXXX7644 | XXXXXX4901 | XXXXXX2901 | XXXXXX8618 | XXXXXX5009 | XXXXXX5435 | XXXXXX7270 | XXXXXX7411 | XXXXXX8311 | XXXXXX7084 | |
| Bank Beginning Balance | 6/16/2019 | $ 4,124 | $ 4,170 | $ 26,639 | $ 118,188 | $ 10,038 | $ 400,789 | $ 50 | $ 4,280 | $ 45,184 | $ 384,064 | $ - | $ - | $ 578 | $ 1,225 | $ 24,011 | $ 8,406 | $ 1,031,746 |
| Total Check Disbursements | | - | (54,131) | (52,797) | (204,464) | (156,807) | - | - | (119,439) | (115,010) | (556,211) | - | - | (15,158) | - | - | - | (1,274,016) |
| Total ACH/Wire Disbursements | | - | - | (10) | (13) | - | - | - | - | - | - | - | - | (30) | - | - | - | (53) |
| Total Deposits | | - | - | - | - | - | - | - | - | - | - | - | - | 400 | 0 | 6 | 1 | 407 |
| Transfers In [Interco.] | | - | 58,000 | 48,276 | 177,937 | 155,000 | - | - | 116,523 | 129,453 | 504,414 | - | - | 14,600 | - | - | - | 1,204,203 |
| Transfers Out [Interco.] | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Ending Balance | 6/30/2019 | $ 4,124 | $ 8,040 | $ 22,108 | $ 91,648 | $ 8,231 | $ 400,789 | $ 50 | $ 1,365 | $ 59,627 | $ 332,267 | $ - | $ - | $ 390 | $ 1,225 | $ 24,017 | $ 8,407 | $ 962,287 |

| Account Name | | T.C. Leasing, Inc. | T.C. Leasing, Inc. | T.C. Leasing, Inc. | T.C. Leasing, Inc. | T.C. Leasing, Inc. | T.C. Leasing, Inc. | T.C. Leasing, Inc. | T.C. Leasing, Inc. | T.C. Leasing, Inc. | T.C. Leasing, Inc. | T.C. Leasing, Inc. | T.C. Leasing, Inc. | T.C. Leasing, Inc. | T.C. Leasing, Inc. | Cambrian Coal LLC | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purpose of Account | | Royalty Escrow | Royalty Escrow | Royalty Escrow | Royalty Escrow | Royalty Escrow | Royalty Escrow | Royalty Escrow | Royalty Escrow | Royalty Escrow | Royalty Escrow | Royalty Escrow | Royalty Escrow | Royalty Escrow | Royalty Escrow | Utility Adequate Assurance Deposit | | |
| Account Number | | XXXXXX567 | XXXXXX8201 | XXXXXX702 | XXXXXX8246 | XXXXXX4916 | XXXXXX4865 | XXXXXX2760 | XXXXXX4181 | XXXXXX6314 | XXXXXX559 | XXXXXX3815 | XXXXXX3823 | XXXXXX4881 | XXXXXX4806 | XXXXXX9142 | | |
| Bank Beginning Balance | 6/16/2019 | $ 7,894 | $ 62,163 | $ 1,971 | $ 15,332 | $ 14,982 | $ 7,563 | $ 5,721 | $ 11,855 | $ 30,608 | $ 3,247 | $ 1,341 | $ 18,839 | $ 11,042 | $ 5,315 | $ 50,000 | | $ 247,873 |
| Total Check Disbursements | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| Total ACH/Wire Disbursements | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| Total Deposits | | 2 | 15 | 0 | 1 | 1 | 2 | 0 | 1 | 5 | 1 | 0 | 5 | 3 | 1 | - | | 39 |
| Transfers In [Interco.] | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| Transfers Out [Interco.] | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| Bank Ending Balance | 6/30/2019 | $ 7,896 | $ 62,178 | $ 1,972 | $ 15,333 | $ 14,984 | $ 7,564 | $ 5,721 | $ 11,856 | $ 30,613 | $ 3,248 | $ 1,341 | $ 18,844 | $ 11,044 | $ 5,316 | $ 50,000 | | $ 247,911 |

| Grand Total Bank Ending Balance at June 30, 2019 | | | | | | | | | | | | | | | | | | $ 5,775,366.91 |

**Chapter 11**
**Monthly Operating Report**
**PAGE 2 PART 4**

| CASE NAME: | | | | | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
|---|---|---|---|---|---|
| **CASE NUMBER:** | | | | | 19-51200 (GRS) (Jointly Administered) |

**4. Postpetition Payments** List any postpetition payments to professionals and payments on prepetition debts in the schedule below.

Payments to Professionals (attorneys, accountants, etc.)

| Name | Position | Compensation Type | Debtor | Period | Paid to Date |
|---|---|---|---|---|---|
| Frost Brown Todd LLC | Legal Counsel to the Debtors | Professional Fees and Expenses | Cambrian Holding Company, Inc, *et al.* | N/A | $ - |
| Whiteford, Taylor & Preston, LLP | Conflict / Special Counsel to the Debtors | Professional Fees and Expenses | Cambrian Holding Company, Inc, *et al.* | N/A | - |
| FTI Consulting, Inc. | Financial Advisor to the Debtors | Professional Fees and Expenses | Cambrian Holding Company, Inc, *et al.* | N/A | - |
| Jefferies LLC | Investment Banker for the Debtors | Professional Fees and Expenses | Cambrian Holding Company, Inc, *et al.* | N/A | - |
| Epiq Corporate Restructuring, LLC | Claims, Noticing and Solicitation Agent to the Debtors | Professional Fees and Expenses | Cambrian Holding Company, Inc, *et al.* | N/A | - |
| Foley & Lardner LLP | Counsel to the UCC | Professional Fees and Expenses | Cambrian Holding Company, Inc, *et al.* | N/A | - |
| B. Riley FBR, Inc. | Financial Advisor to the UCC | Professional Fees and Expenses | Cambrian Holding Company, Inc, *et al.* | N/A | - |
| Barber Law PLLC | Local Counsel for the UCC | Professional Fees and Expenses | Cambrian Holding Company, Inc, *et al.* | N/A | - |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | $ - |

**Chapter 11**
**Monthly Operating Report**
**PAGE 2 PART 4**

| CASE NAME: | | | | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
|---|---|---|---|---|
| **CASE NUMBER:** | | | | 19-51200 (GRS) (Jointly Administered) |

**4. Postpetition Payments** List any postpetition payments to professionals and payments on prepetition debts in the schedule below.

**Payments to Prepetition Creditors (Book Basis)**

| Name | Position | Debtor | Payment Number | Paid to Date |
|---|---|---|---|---:|
| CRITICAL VENDORS | Critical Vendors | Various | Various | $ 2,103,872.29 |
| KENTUCKY STATE TREASURER | Production & Other Taxes | Various | Various | 576,662.72 |
| CONTINENTAL HERITAGE INSURANCE | Surety Bond Payment | Various | Various | 248,948.81 |
| TREASURER | Production & Other Taxes | Clintwood Elkhorn Mining LLC | 92841 | 48,074.73 |
| KY STATE TREASURER (SALES TAX) | Production & Other Taxes | Perry County Coal LLC | 87943 | 11,759.55 |
| DIVISION OF CHILD SUPPORT | Payroll, Health & Welfare & Related [1] | Various | Various | 5,611.22 |
| CHAPTER 13 TRUSTEE - EDKY | Payroll, Health & Welfare & Related [1] | Various | Various | 4,896.50 |
| VIRGINIA DEPT OF TAXATION | Production & Other Taxes | Clintwood Elkhorn Mining LLC | 92845 | 1,997.59 |
| WILLIAM J CLARKE ATTORNEY | Payroll, Health & Welfare & Related [1] | Perry County Coal LLC | 87979 | 435.00 |
| **TOTAL PAYMENTS TO PRE-PETITION CREDITORS** | | | | **$ 3,002,258.41** |

**Notes:**
(1) Prepetition payroll, health and welfare, and related amounts that cleared the Debtors' various payroll accounts are not reflected in the schedule above. Such amounts were approved via court order.
If required, the Debtors can furnish the related payroll records and amounts paid.

Monthly Operating Report
FORM OPR - 1

| | As of 6/15 Consolidated | Gatliff Coal LLC | PLM Holding Company LLC | Cambrian Holding Company, Inc. | Marshall Resources, Inc. | Apex Energy, Inc. | C.W. Augering, Inc. | S.T. & T. Leasing, Inc. | T.C. Leasing, Inc. | Shelby Resources, LLC | Clintwood Elkhorn Mining LLC | Premier Elkhorn Coal LLC | Pike-Letcher Land LLC | Perry County Coal LLC | Eliminations / Adjustments | As of 6/30 Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASE NAME:** | | | | | | | | | | | | | | | | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
| **CASE NUMBER:** | | | | | | | | | | | | | | | | 19-51200 (GRS) (Jointly Administered) |
| **ASSETS** | | | | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | | | | |
| Cash and Equivalents | $ (1,034,785) | $ 80,708 | $ 5,138 | $ 930,959 | $ 32,472 | $ 3,217 | $ (62,497) | $ (29,990) | $ 231,950 | $ 166 | $ 366,272 | $ (206,428) | $ 17,794 | $ 2,127,873 | $ - | $ 3,497,635 |
| Accounts Receivable | | | | | | | | | | | | | | | | |
| AR Prior Affiliate | 24,785,278 | - | - | 22,359,120 | (168,327) | - | 354,940 | 2,500 | - | - | 1,781,000 | 226,976 | - | 546,874 | - | 25,103,084 |
| AR Trade | 3,526,271 | - | - | - | - | - | - | - | - | - | 1,045,360 | 777,819 | - | 556,353 | - | 2,379,531 |
| AR Other | 859,579 | - | - | 6,000 | 91,170 | 9,177 | 150,000 | 36,400 | - | - | 75,095 | 491,737 | - | - | - | 859,579 |
| AR Intercompany | - | 3,061,202 | 184,078,389 | 494,046,251 | 733,893,006 | 455,375,851 | 38,695,396 | 87,947,804 | 745,947 | 117,203 | 296,978,922 | 143,088,765 | 17,655,240 | 131,665,289 | (2,587,349,264) | - |
| Inventory | 12,005,298 | - | - | - | - | 36,927 | - | - | - | - | 7,001,376 | 3,715,389 | - | 4,735,587 | - | 15,489,280 |
| Prepaid Expenses and Deposits | 24,643,447 | - | - | 1,363,611 | 3,400 | - | 51,770 | 257,824 | 1,039,769 | 826,942 | 5,794,559 | 551,552 | 6,323,866 | 7,337,174 | - | 23,550,467 |
| Other Current Assets | 2,624 | 14,211 | - | - | - | - | - | - | - | - | - | - | - | (11,587) | - | 2,624 |
| **Total Current Assets** | 64,787,713 | 3,156,120 | 184,083,527 | 518,705,940 | 733,851,721 | 455,425,173 | 39,189,609 | 88,214,538 | 2,017,665 | 944,310 | 313,042,586 | 148,645,811 | 23,996,900 | 146,957,562 | (2,587,349,264) | 70,882,199 |
| | | | | | | | | | | | | | | | | |
| **Non-Current Assets** | | | | | | | | | | | | | | | | |
| Property, Plant, & Equipment, Net | 30,665,330 | - | 828,383 | 2,101,765 | 7,302,069 | 28,075 | 146,585 | 301,286 | 2,659,644 | 584,957 | 4,262,846 | 2,779,887 | 2,747,073 | 6,526,324 | - | 30,268,895 |
| Intercompany Notes Receivable | - | - | - | 46,756,572 | - | - | - | - | - | - | - | - | - | - | (46,756,572) | - |
| Deposits / Cash Collateral | 48,102,198 | - | - | 2,664,812 | 44,644,986 | - | - | - | - | - | 842,400 | - | - | - | - | 48,152,198 |
| Other | 4,576,846 | - | - | - | 104,390 | 34,554 | - | - | - | 2,485 | 2,647,672 | 1,243,209 | - | 444,576 | - | 4,476,887 |
| Investment in Subsidiaries | - | - | (32,785,647) | - | - | - | - | - | - | - | - | - | - | - | 32,785,647 | - |
| **Total Non-Current Assets** | 83,344,374 | - | (31,957,263) | 51,523,149 | 52,051,445 | 62,630 | 146,585 | 301,286 | 2,659,644 | 587,442 | 7,752,918 | 4,023,096 | 2,747,073 | 6,970,900 | (13,970,925) | 82,897,980 |
| | | | | | | | | | | | | | | | | |
| **Total Assets** | $ 148,132,087 | $ 3,156,120 | $ 152,126,263 | $ 570,229,089 | $ 785,903,166 | $ 455,487,803 | $ 39,336,194 | $ 88,515,824 | $ 4,677,309 | $ 1,531,753 | $ 320,795,504 | $ 152,668,907 | $ 26,743,974 | $ 153,928,462 | $ (2,601,320,189) | $ 153,780,179 |

Monthly Operating Report
FORM OPR - 2

CASE NAME: CAMBRIAN HOLDING COMPANY, INC., et al.
CASE NUMBER: 19-51200 (GRS) (Jointly Administered)

| LIABILITIES AND SHAREHOLDERS' EQUITY | As of 6/15 Consolidated | Gatliff Coal LLC | PLM Holding Company LLC | Cambrian Holding Company, Inc. | Marshall Resources, Inc. | Apex Energy, Inc. | C.W. Augering, Inc. | S.T. & T. Leasing, Inc. | T.C. Leasing, Inc. | Shelby Resources, LLC | Clintwood Elkhorn Mining LLC | Premier Elkhorn Coal LLC | Pike-Letcher Land LLC | Perry County Coal LLC | Eliminations / Adjustments | As of 6/30 Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | | | | | | | | | | |
| ABL / Revolver / Term Loan Debt | $ 109,297,457 | $ - | $ - | $ 117,859,268 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 117,859,268 |
| Premium Financing Debt | 455,524 | - | - | - | 455,524 | - | - | - | - | - | - | - | - | - | - | 455,524 |
| Equipment Financing Debt | 3,329,981 | - | - | 2,997,289 | - | - | 43,404 | - | - | - | 54,000 | 106,558 | - | - | - | 3,201,251 |
| AP Trade | 73,294,456 | 38,744 | 130,635 | 19,318,116 | 4,465,150 | 58,656 | 1,114,465 | 937,462 | 230,592 | 187,530 | 23,443,045 | 12,347,478 | 1,841,772 | 11,411,611 | - | 75,525,256 |
| AP Intercompany | - | 1,102,182 | 135,211,047 | 497,392,273 | 720,040,382 | 450,281,469 | 33,656,202 | 85,478,967 | 4,854,435 | 1,383,268 | 297,075,123 | 145,058,672 | 22,855,986 | 187,836,593 | (2,582,226,601) | - |
| AP Prior Affiliate | 11,207,210 | - | - | 2,000,000 | 313,372 | - | 1,743,700 | - | - | - | 5,330,148 | 12,473 | - | 1,880,240 | - | 11,279,933 |
| Other Accrued Liabilities | 12,604,856 | 101,294 | - | 1,614,206 | 2,539,221 | 377,004 | 91,502 | 433,033 | 240,219 | - | 3,510,828 | 1,237,456 | 1,088,734 | 1,066,740 | - | 12,300,237 |
| Accrued Taxes | 9,128,698 | (2,303) | 1,647 | 245,268 | 574,835 | 1,051,442 | 399,783 | 966,137 | 18,113 | 14,777 | 1,284,175 | 1,629,691 | (249,008) | 3,119,457 | - | 9,054,016 |
| Interest Accrued - Intercompany | - | - | - | 4,326,397 | 246,488 | - | 177,971 | - | 371,807 | - | - | - | - | - | (5,122,663) | - |
| Interest Accrued - Outsiders | 17,403,391 | - | - | 17,846,943 | 8,558 | - | - | - | - | - | - | - | - | - | - | 17,855,501 |
| Current Portion of WC Liability | 3,000,000 | - | - | 3,000,000 | - | - | - | - | - | - | - | - | - | - | - | 3,000,000 |
| Current Portion of BL Liability | 2,000,000 | - | - | - | 2,000,000 | - | - | - | - | - | - | - | - | - | - | 2,000,000 |
| **Total Current Liabilities** | **241,721,573** | **1,239,918** | **135,343,329** | **660,602,472** | **736,640,819** | **451,768,570** | **37,227,028** | **87,815,600** | **5,715,166** | **1,585,575** | **330,697,319** | **160,392,328** | **25,537,485** | **205,314,642** | **(2,587,349,264)** | **252,530,986** |
| **Non-Current Liabilities** | | | | | | | | | | | | | | | | |
| Intercompany Note Payable | - | - | 46,756,572 | - | - | - | - | - | - | - | - | - | - | - | (46,756,572) | - |
| ARO Obligations / Reclamation Liability | 47,899,405 | - | - | 2,719,706 | 14,401,260 | - | - | - | - | 257,049 | 14,309,060 | 14,129,660 | - | 2,315,121 | - | 48,131,856 |
| Long-Term Portion of WC Liability | 8,470,234 | - | 1,246,055 | - | 7,006,823 | 34,554 | - | - | - | - | - | - | - | - | - | 8,287,432 |
| Long-Term Portion of BL Liability | 19,911,782 | - | 1,839,176 | 2,300,000 | 15,606,052 | - | - | - | - | - | - | - | - | - | - | 19,745,228 |
| **Total Non-Current Liabilities** | **76,281,421** | **-** | **49,841,803** | **5,019,706** | **37,014,135** | **34,554** | **-** | **-** | **-** | **257,049** | **14,309,060** | **14,129,660** | **-** | **2,315,121** | **(46,756,572)** | **76,164,516** |
| **Total Liabilities** | **318,002,994** | **1,239,918** | **185,185,132** | **665,622,178** | **773,654,954** | **451,803,125** | **37,227,028** | **87,815,600** | **5,715,166** | **1,842,623** | **345,006,379** | **174,521,987** | **25,537,485** | **207,629,763** | **(2,634,105,836)** | **328,695,502** |
| **Owners' Equity (deficit)** | | | | | | | | | | | | | | | | |
| Members' capital | (93,934,460) | - | - | (85,185,178) | (5,006,263) | 1,147,054 | 175,118 | (1,962,719) | (961,061) | - | (2,141,411) | - | - | - | - | (93,934,460) |
| Retained earnings | (75,936,446) | 1,916,203 | (33,058,868) | (10,207,911) | 17,254,475 | 2,537,624 | 1,934,048 | 2,662,944 | (76,796) | (310,871) | (22,069,464) | (21,853,080) | 1,206,489 | (53,701,301) | 32,785,647 | (80,980,862) |
| **Total Owners' Equity (deficit)** | **(169,870,906)** | **1,916,203** | **(33,058,868)** | **(95,393,089)** | **12,248,212** | **3,684,678** | **2,109,166** | **700,224** | **(1,037,857)** | **(310,871)** | **(24,210,876)** | **(21,853,080)** | **1,206,489** | **(53,701,301)** | **32,785,647** | **(174,915,322)** |
| **Total Liabilities and Shareholders' Equity** | **$ 148,132,087** | **$ 3,156,120** | **$ 152,126,263** | **$ 570,229,089** | **$ 785,903,166** | **$ 455,487,803** | **$ 39,336,194** | **$ 88,515,824** | **$ 4,677,309** | **$ 1,531,753** | **$ 320,795,504** | **$ 152,668,907** | **$ 26,743,974** | **$ 153,928,462** | **$ (2,601,320,189)** | **$ 153,780,179** |

**Monthly Operating Report**
**FORM OPR - 3**

| CASE NAME: | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
|---|---|
| CASE NUMBER: | 19-51200 (GRS) (Jointly Administered) |

**Summary of Accounts Receivable (Trade)**

| MONTH | GrossAmt | CurrentAmt | 0-30Days | 31-60Days | Over60Days |
|---|---|---|---|---|---|
| **JUNE 30, 2019** | $ 2,379,531 | $ 2,853,033 | $ - | $ - | $ (473,502) |

Monthly Operating Report
FORM OPR - 4

| CASE NAME: | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
|---|---|
| **CASE NUMBER:** | 19-51200 (GRS) (Jointly Administered) |

**SCHEDULE OF POST PETITION LIABILITIES**

|  | As of 6/30 Consolidated |
|---|---:|
| **Current Liabilities** |  |
| ABL / Revolver / Term Loan Debt | $ 534,935 |
| DIP Facility | 8,025,000 |
| Premium Financing Debt | - |
| Equipment Financing Debt | - |
| AP Trade | 2,909,995 |
| AP Intercompany | - |
| AP Prior Affiliate | 72,722 |
| Other Accrued Liabilities | 1,146,242 |
| Accrued Taxes | 373,641 |
| Interest Accrued - Intercompany | - |
| Interest Accrued - Outsiders | 443,553 |
| Current Portion of WC Liability | 3,000,000 |
| Current Portion of BL Liability | 2,000,000 |
| **Total Current Liabilities** | **18,506,088** |
|  |  |
| **Non-Current Liabilities** |  |
| NP Intercompany | - |
| ARO Obligations / Reclamation Liability | 232,451 |
| Long-Term Portion of WC Liability | - |
| Long-Term Portion of BL Liability | (166,554) |
| **Total Non-Current Liabilities** | **65,897** |
|  |  |
| **Total Post-Petition Liabilities** | **$ 18,571,985** |

Monthly Operating Report
FORM OPR - 4

| CASE NAME: | | | | | | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
|---|---|---|---|---|---|---|
| CASE NUMBER: | | | | | | 19-51200 (GRS) (Jointly Administered) |

**SCHEDULE OF POST PETITION TRADE PAYABLES**

| Vendor | GrossDue | FutureAmt | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Notes: |
|---|---|---|---|---|---|---|---|
| BUCHANAN COUNTY TREASURER | $ 100,000 | $ - | $ 100,000 | $ - | $ - | $ - | |
| KOMATSU FINANCIAL | 85,779 | 85,779 | - | - | - | - | |
| PRECISION INC | 75,900 | 1,400 | 74,500 | - | - | - | |
| CONN WELD INDUSTRIES | 53,606 | 53,606 | - | - | - | - | |
| COMMUNITY TRUST BANK INC | 51,258 | 51,258 | - | - | - | - | |
| JENNMAR CORPORATION OF VIRGINI | 49,495 | 49,495 | - | - | - | - | |
| KENTUCKY BERWIND LAND CO. | 48,583 | 19,417 | 29,167 | - | - | - | |
| AMERICAN ELECTRIC POWER | 41,044 | 41,044 | - | - | - | - | |
| TABOR MACHINE COMPANY | 39,015 | 39,015 | - | - | - | - | |
| AUSTIN SALES LLC | 38,873 | 10,645 | 28,228 | - | - | - | |
| WHAYNE SUPPLY COMPANY | 35,379 | 18,093 | 17,286 | - | - | - | |
| RELIANCE STANDARD LIFE INSURAN | 34,254 | 34,254 | - | - | - | - | |
| M M D MINERAL SIZING, INC | 28,344 | - | 28,344 | - | - | - | |
| THE CINCINNATI MINE MACHINERY | 28,302 | 28,302 | - | - | - | - | |
| KENTUCKY STATE TREASURER | 26,778 | 10,726 | 16,052 | - | - | - | |
| RICHWOOD INDUSTRIES INC | 24,778 | 24,778 | - | - | - | - | |
| KEY-WAY LLC | 23,548 | - | 23,548 | - | - | - | |
| L & M TRUCKING & EQUIPMENT CO | 23,500 | - | 23,500 | - | - | - | |
| CHEMICAL SALES & CONSULTING LL | 22,485 | 22,485 | - | - | - | - | |
| MERITAIN HEALTH | 21,810 | 21,810 | - | - | - | - | |
| JONES PETROLEUM SERVICES LLC | 21,129 | 14,282 | 6,847 | - | - | - | |
| PERRY COUNTY OCCUPATIONAL | 20,695 | 20,695 | - | - | - | - | |
| ARTEMIS CONSULTING SERVICES LL | 20,376 | 20,376 | - | - | - | - | |
| BELLAMY ENGINEERING AND CONSTR | 20,000 | - | 20,000 | - | - | - | |
| MOUNTAIN PETROLEUM LLC | 19,632 | 19,632 | - | - | - | - | |
| MAGGARD SALES AND SERVICE INC | 17,672 | 3,913 | 13,760 | - | - | - | |
| APPALACHIAN SECURITY INC | 16,406 | 3,907 | 12,499 | - | - | - | |
| MCLANAHAN CORPORATION | 16,016 | 16,016 | - | - | - | - | |
| PARSLEY'S GENERAL TIRE INC | 15,511 | 15,511 | - | - | - | - | |
| GUARDCO SECURITY LLC | 15,130 | 7,868 | 7,262 | - | - | - | |
| BULL CREEK COAL COMPANY LLLP | 15,000 | 15,000 | - | - | - | - | |
| JENNMAR SANSHELL LLC | 12,082 | 12,082 | - | - | - | - | |
| KY STATE TREASURER (SALES TAX) | 12,057 | 12,057 | - | - | - | - | |
| DACOAL MINING INC | 11,929 | - | 11,929 | - | - | - | |
| LUBE EQUIP INC | 11,911 | 9,966 | 1,945 | - | - | - | |
| JONES OIL COMPANY, INC. | 10,866 | - | 10,866 | - | - | - | |
| AIRGAS INC | 10,310 | 10,310 | - | - | - | - | |
| ENVIRONMENTAL MONITORING INC | 10,110 | 10,110 | - | - | - | - | |
| PIKE COUNTY CIRCUIT CLERK | 10,087 | 10,087 | - | - | - | - | |
| COMMUNITY TRUST BANK | 9,850 | 4,750 | 5,100 | - | - | - | |
| UNUM LIFE INS COMPANY OF AMERI | 9,658 | 9,658 | - | - | - | - | |
| HILLTOP ENERGY CORPORATION | 9,634 | 9,634 | - | - | - | - | |
| LESLIE EQUIPMENT COMPANY | 9,162 | - | 9,162 | - | - | - | |
| QUALITY MAGNETITE LLC | 8,561 | - | 8,561 | - | - | - | |
| MORRIS-COKER INC | 8,358 | - | 8,358 | - | - | - | |
| RONALD G DAY | 8,170 | - | 8,170 | - | - | - | |
| ST&T LEASING INC | 7,800 | - | 7,800 | - | - | - | |
| A T & T | 7,711 | 7,711 | - | - | - | - | |
| S T & T LEASING INC | 7,553 | - | 7,553 | - | - | - | |
| BERKELEY ENERGY CORPORATION | 7,500 | 7,500 | - | - | - | - | |
| ANNA RAI KINNEY | 6,826 | 6,826 | - | - | - | - | |
| ELECTRO MECHANICAL CORPORATION | 6,250 | - | 6,250 | - | - | - | |
| BMT PRODUCTS LLC | 6,230 | 6,230 | - | - | - | - | |
| THOMPSON ELECTRIC SERVICE INC | 5,440 | 2,894 | 2,546 | - | - | - | |
| HALL & SONS INC | 5,280 | 5,280 | - | - | - | - | |
| UNITED CENTRAL INDUSTRIAL | 5,238 | 5,238 | - | - | - | - | |
| BIOLOGICAL MONITORING INC | 5,200 | - | 5,200 | - | - | - | |
| MINERAL LABS INC | 5,173 | 5,173 | - | - | - | - | |
| CHRISTA M JOHNSON | 5,000 | - | 5,000 | - | - | - | |
| SOUTHEAST DRILLING SUPPLIES LL | 4,756 | - | 4,756 | - | - | - | |
| BEVERLY V CHANEY | 4,603 | 4,603 | - | - | - | - | |
| JOHN B VENTERS | 4,603 | 4,603 | - | - | - | - | |
| CITATION COAL CORP | 4,500 | 4,500 | - | - | - | - | |
| CHAPTER 13 TRUSTEE - EDKY | 4,491 | - | 4,491 | - | - | - | |
| WHAM STEAM CLEANING INC | 4,465 | 4,465 | - | - | - | - | |
| DEDUCTIBLE RECOVERY GROUP | 4,333 | 4,333 | - | - | - | - | |
| ALVA D TAYLOR | 4,177 | 4,177 | - | - | - | - | |
| DIVISION OF CHILD SUPPORT | 4,066 | - | 4,066 | - | - | - | |
| MINI MAX INFORMATION SYSTEMS | 4,055 | 4,055 | - | - | - | - | |
| WILSON EQUIPMENT COMPANY | 3,972 | 3,972 | - | - | - | - | |
| CJJ COMPANY LLC | 3,809 | 3,809 | - | - | - | - | |
| HAYTON GLASS LLC | 3,624 | 1,360 | 2,264 | - | - | - | |
| DIVERSIFIED GAS & OIL CORP | 3,566 | 3,566 | - | - | - | - | |
| RIDGWOOD CONTRACTING LLC | 3,458 | 3,458 | - | - | - | - | |
| TERRELL COLEMAN MARITAL TRUST | 3,416 | 3,416 | - | - | - | - | |
| UNITED STATES DEPT OF TREASURY | 3,390 | 3,390 | - | - | - | - | |
| BRAKE SUPPLY COMPANY INC | 3,330 | - | 3,330 | - | - | - | |
| BLACKHAWK MINING LLC | 3,186 | 3,186 | - | - | - | - | |
| PARSLEY'S GENERAL TIRE, INC | 3,145 | 3,145 | - | - | - | - | |
| SCHNABEL INC | 3,095 | 3,095 | - | - | - | - | |
| CLAYTON ENGINEERING | 3,040 | - | 3,040 | - | - | - | |
| BLACK GOLD LLC | 2,946 | 2,946 | - | - | - | - | |

Monthly Operating Report
FORM OPR - 4

| CASE NAME: | | | | | | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
|---|---|---|---|---|---|---|
| CASE NUMBER: | | | | | | 19-51200 (GRS) (Jointly Administered) |

**SCHEDULE OF POST PETITION TRADE PAYABLES**

| Vendor | GrossDue | FutureAmt | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Notes: |
|---|---|---|---|---|---|---|---|
| ARVILLE D FELTNER | 2,888 | 2,888 | - | - | - | - | |
| ALPINE CONSULTING & ENG INC | 2,500 | 2,500 | - | - | - | - | |
| KELLER REAL ESTATE LTD | 2,497 | 2,497 | - | - | - | - | |
| HARRIS BROTHERS ENTERPRISES | 2,450 | 2,450 | - | - | - | - | |
| TERRY SUE ALLEN | 2,275 | 2,275 | - | - | - | - | |
| C DUDLEY CHILDERS | 2,275 | 2,275 | - | - | - | - | |
| PAUL G WATTS | 2,275 | 2,275 | - | - | - | - | |
| HARRIS AKERS AND ASSOCIATES LL | 2,200 | 2,200 | - | - | - | - | |
| PROBILLING & FUNDING SERVICE | 2,136 | 450 | 1,686 | - | - | - | |
| CONSOLIDATED STEEL INC | 2,048 | - | 2,048 | - | - | - | |
| LITTLE WALTER TUBE AMPS LLC | 2,000 | - | 2,000 | - | - | - | |
| AUSTIN POWDER COMPANY | 1,953 | 41,953 | (40,000) | - | - | - | |
| ARAMARK UNIFORM SERVICES, INC. | 1,817 | 1,328 | 488 | - | - | - | |
| GEO SCAN SEISMIC SERVICES INC | 1,800 | 1,800 | - | - | - | - | |
| WEX FLEET UNIVERSAL | 1,753 | 1,753 | - | - | - | - | |
| CSE CORPORATION | 1,670 | 1,670 | - | - | - | - | |
| RUTH J ALVES | 1,660 | 1,660 | - | - | - | - | |
| QUILL CORPORATION | 1,658 | 1,658 | - | - | - | - | |
| A & S AUTO PARTS INC | 1,638 | 1,638 | - | - | - | - | |
| KRONOS INCORPORATED | 1,582 | 1,582 | - | - | - | - | |
| INDUSTRIAL SUPPLY COMPANY | 1,515 | - | 1,515 | - | - | - | |
| CHRISTOPHER STANLEY | 1,462 | - | 1,462 | - | - | - | |
| AMERICAN MINE POWER INC | 1,350 | 1,350 | - | - | - | - | |
| SGS NORTH AMERICA INC | 1,225 | 1,225 | - | - | - | - | |
| GARY COLEMAN | 1,137 | 1,137 | - | - | - | - | |
| EDDIE COLEMAN | 1,137 | 1,137 | - | - | - | - | |
| WILLIAM T PARSONS | 1,137 | 1,137 | - | - | - | - | |
| JASON SWORD | 1,060 | 1,060 | - | - | - | - | |
| A T & T MOBILITY | 1,018 | 1,018 | - | - | - | - | |
| RODNEY D HALL | 979 | 979 | - | - | - | - | |
| GEORGE D HENDRICKSON | 971 | 971 | - | - | - | - | |
| DYNATECH ELECTRONICS INC. | 970 | - | 970 | - | - | - | |
| PROSPER CONTRACTING LLC | 954 | 954 | - | - | - | - | |
| KENNY SMITH TIMBER COMPANY | 906 | 906 | - | - | - | - | |
| CORBIN COAL COMPANY INC | 843 | 843 | - | - | - | - | |
| GEORGE C JUSTICE IV | 800 | 800 | - | - | - | - | |
| APPALACHIAN POWER COMPANY | 740 | 740 | - | - | - | - | |
| ARAMARK UNIFORM SERVICES INC | 705 | 269 | 437 | - | - | - | |
| MADONNA CHANEY | 680 | 680 | - | - | - | - | |
| CUMBERLAND VALLEY RECC | 644 | 644 | - | - | - | - | |
| PIKE COUNTY CLERK | 632 | - | 632 | - | - | - | |
| S E P T I C INC | 611 | 611 | - | - | - | - | |
| CENTRAZ INC | 610 | - | 610 | - | - | - | |
| PIER MOBILE STORAGE | 600 | 600 | - | - | - | - | |
| MAYHORN'S INC | 599 | 599 | - | - | - | - | |
| PHILLIP C. FLEMING | 599 | 599 | - | - | - | - | |
| APPALACHIAN NEWS EXPRESS | 589 | - | 589 | - | - | - | |
| JOSEPH EARL SPEARS | 553 | 553 | - | - | - | - | |
| DOROTHY J WARD | 553 | 553 | - | - | - | - | |
| JEFFREY CORNETT | 523 | - | 523 | - | - | - | |
| LANDMARK SPRINKLER INC | 500 | - | 500 | - | - | - | |
| WILLIAM J CLARKE ATTORNEY | 435 | - | 435 | - | - | - | |
| LLOYD & MCDANIEL PLC | 407 | - | 407 | - | - | - | |
| CUMBERLAND TOURIST COMMISSION | 400 | 800 | (400) | - | - | - | |
| M & M CONSTRUCTION SEPTIC | 390 | 390 | - | - | - | - | |
| PIKE COUNTY SOLID WASTE | 382 | - | 382 | - | - | - | |
| KEY-WAY, LLC. | 356 | 356 | - | - | - | - | |
| PENNY ANN CRESS | 354 | 354 | - | - | - | - | |
| ROY DOUGLAS THACKER | 354 | 354 | - | - | - | - | |
| RAY THACKER | 354 | 354 | - | - | - | - | |
| FEDERAL EXPRESS CORPORATION | 290 | 290 | - | - | - | - | |
| SAMUEL T BILLITER | 284 | - | 284 | - | - | - | |
| APPALACHIAN WIRELESS | 273 | 273 | - | - | - | - | |
| LEXINGTON COAL ROYALTY COMPANY | 262 | 262 | - | - | - | - | |
| VERIZON | 243 | - | 243 | - | - | - | |
| SUDDENLINK | 200 | 200 | - | - | - | - | |
| B & C SEPTIC TANK SERVICE INC | 200 | 200 | - | - | - | - | |
| STATE ELECTRIC SUPPLY COMPANY | 197 | 197 | - | - | - | - | |
| MICHAEL MCGUIRE | 180 | - | 180 | - | - | - | |
| KANAWHA SCALES & SYSTEMS, INC | 160 | 160 | - | - | - | - | |
| JASON LEE TAYLOR | 158 | 158 | - | - | - | - | |
| MERRILL CORPORATION | 156 | 156 | - | - | - | - | |
| JOHN D ADKINS | 131 | 131 | - | - | - | - | |
| UNITED PARCEL SERVICE | 121 | 121 | - | - | - | - | |
| CORPORATION SERVICE COMPANY | 118 | 118 | - | - | - | - | |
| PITNEY BOWES INC | 117 | 117 | - | - | - | - | |
| BARRY JOHNSON | 102 | 102 | - | - | - | - | |
| KEITH PUGH | 100 | 50 | 50 | - | - | - | |
| US MOWER | 94 | - | 94 | - | - | - | |
| TAMMY BOWYER | 87 | 87 | - | - | - | - | |
| COURTNEY ELKINS | 87 | 87 | - | - | - | - | |
| RANDALL TACKETT | 87 | 87 | - | - | - | - | |
| BRADLEY JOHNSON | 71 | 71 | | | | | |

Monthly Operating Report
FORM OPR - 4

| CASE NAME: | | | | | | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
|---|---|---|---|---|---|---|
| CASE NUMBER: | | | | | | 19-51200 (GRS) (Jointly Administered) |

**SCHEDULE OF POST PETITION TRADE PAYABLES**

| Vendor | GrossDue | FutureAmt | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Notes: |
|---|---|---|---|---|---|---|---|
| U S POSTAL SERVICE | 60 | 60 | - | - | - | - | |
| ELKHORN CITY WATER DEPARTMENT | 60 | 60 | - | - | - | - | |
| KAREN DENISE COPLEY | 51 | 51 | - | - | - | - | |
| ANDY JOHNSON | 51 | 51 | - | - | - | - | |
| CARLIS JOHNSON | 51 | 51 | - | - | - | - | |
| RANDY MULLINS | 51 | 51 | - | - | - | - | |
| CINTAS CORPORATION | 49 | 49 | - | - | - | - | |
| WILLIAM N ANDERS | 48 | 48 | - | - | - | - | |
| MELANIE WALLACE FOR ESTATE | 44 | 44 | - | - | - | - | |
| WILLIAM COLEMAN | 44 | 44 | - | - | - | - | |
| BARRY T COLEMAN | 44 | 44 | - | - | - | - | |
| HIGHLAND REGIONAL MEDICAL CENT | 40 | 40 | - | - | - | - | |
| BARBARA FOUCH | 33 | 33 | - | - | - | - | |
| RAY & LOUISE GRIFFEY | 33 | 33 | - | - | - | - | |
| ESTATE OF MABEL MELOSEVICH | 33 | 33 | - | - | - | - | |
| DEBORAH DALE ROWLAND | 33 | 33 | - | - | - | - | |
| BETTY JEAN STEPP | 33 | 33 | - | - | - | - | |
| PAULINE HALL | 31 | 31 | - | - | - | - | |
| BARBARA HALL | 31 | 31 | - | - | - | - | |
| BETTY PRICE | 31 | 31 | - | - | - | - | |
| DIANE ROBINSON | 31 | 31 | - | - | - | - | |
| PURCHASE POWER | 30 | 30 | - | - | - | - | |
| MATHESON TRI GAS INC | 21 | 21 | - | - | - | - | |
| MARLENE P JOHNSON | 17 | 17 | - | - | - | - | |
| DEBRA SCOTT | 17 | 17 | - | - | - | - | |
| VIRGINIA DEPT OF TAXATION | 3 | 3 | - | - | - | - | |
| JUST US GROCERY | - | - | - | - | - | - | |
| OHIO TRANSMISSION & PUMP CO. & | - | (9,404) | 9,404 | - | - | - | |
| PIT STOP EXPRESS FOOD & FUEL | - | (3,000) | 3,000 | - | - | - | |
| BIG SANDY HEALTH CARE INC | - | - | - | - | - | - | |
| BUCHANAN PUMP SERVICE & SUPPLY | - | - | - | - | - | - | |
| DHIYOHOUSE INC | (35,720) | (35,720) | - | - | - | - | |
| ***Received Not Vouched and Other Manual Accruals | 1,497,647 | 1,497,647 | - | - | - | - | |
| **TOTAL POSTPETITION TRADE PAYABLES** | $ 2,909,995 | $ 2,401,074 | $ 508,921 | $ - | $ - | $ - | |

Monthly Operating Report
FORM OPR - 5

| CASE NAME: | | | | | | | | | | | | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASE NUMBER:** | | | | | | | | | | | | 19-51200 (GRS) (Jointly Administered) |

**STATEMENT OF INCOME (LOSS)**
**MONTH ENDED: JUNE 30, 2019**

| | Gatliff Coal LLC | PLM Holding Company LLC | Marshall Resources, Inc. | Clintwood Elkhorn Mining LLC | C.W. Augering, Inc. | S.T. & T. Leasing, Inc. | T.C. Leasing, Inc. | Shelby Resources, LLC | Premier Elkhorn Coal LLC | Pike-Letcher Land LLC | Perry County Coal LLC | Eliminations / Adjustments | As of 6/30 Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Revenue** | $ - | $ - | $ - | $ 1,501,558 | $ 352,990 | $ 976,381 | $ - | $ - | $ 837,277 | $ 17,494 | $ 2,068,748 | $ (1,363,885) | $ 4,390,563 |
| **Expenses** | | | | | | | | | | | | | |
| Operating Expenses | - | 69,127 | 6,109 | 420,281 | (230,073) | (932,856) | (15,394) | (30) | (1,334,352) | 6,584 | (3,606,392) | - | **(5,616,996)** |
| Maintenance Expenses | - | - | (334) | (344,468) | (99,207) | (19,490) | - | - | (332,207) | - | (333,792) | - | **(1,129,499)** |
| Other Expenses / Income | 50,249 | - | 10,339 | (1,241,286) | - | - | 400 | - | (162,304) | - | (12,390) | 1,363,885 | **8,893** |
| ARO Depreciation and Expenses | - | (67,181) | - | (143,357) | - | - | - | - | (121,011) | - | (9,187) | - | **(340,737)** |
| Depreciation and Amortization | - | (1,946) | (1,234) | (239,303) | (9,658) | (1,805) | (1,161) | - | (93,408) | (30) | (115,947) | - | **(464,493)** |
| Production and Operating Tax Expenses | (667) | - | (14,880) | (292,120) | (13,772) | (22,205) | - | (542) | (96,566) | (7,500) | (128,226) | - | **(576,477)** |
| Interest Expense | - | - | - | (663,191) | - | (25) | - | - | (260,997) | - | (391,458) | - | **(1,315,672)** |
| **Total Expenses** | **49,582** | **0** | **(0)** | **(2,503,445)** | **(352,710)** | **(976,381)** | **(16,154)** | **(572)** | **(2,400,846)** | **(946)** | **(4,597,393)** | **1,363,885** | **(9,434,979)** |
| **Pre-Tax Income** | **49,582** | **0** | **(0)** | **(1,001,887)** | **281** | **-** | **(16,154)** | **(572)** | **(1,563,569)** | **16,548** | **(2,528,645)** | **-** | **(5,044,416)** |
| Income Tax Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income (Loss)** | $ 49,582 | $ 0 | $ (0) | $ (1,001,887) | $ 281 | $ - | $ (16,154) | $ (572) | $ (1,563,569) | $ 16,548 | $ (2,528,645) | $ - | $ (5,044,416) |

*Note:*

Monthly Operating Report
FORM OPR - 6

| CASE NAME: | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
|---|---|
| CASE NUMBER: | 19-51200 (GRS) (Jointly Administered) |

**STATEMENT OF SOURCES AND USES OF CASH (BOOK BASIS)**
**MONTH ENDED:** JUNE 30, 2019

**Cash Receipts**

| | | |
|---|---:|---:|
| Customer Receipts | $ | 4,025,361 |
| Other Receipts | | 249,594 |
| **Total Cash Receipts** | | **4,274,956** |

**Operating Cash Disbursements**

| | |
|---|---:|
| Payroll, Health & Welfare & Related | (3,789,788) |
| Contract Miners | - |
| Contract Freight | (31,104) |
| Utilities | - |
| Maintenance / Supplies / Repairs / General Mining | (1,334,797) |
| Fuel and Lube | (533,066) |
| Explosives | (80,000) |
| Insurance (WC Only) | (850,000) |
| Insurance Premium Financing Repayment | - |
| Equipment Rentals | - |
| Equipment Operating Leases | - |
| Equipment Notes Payable | - |
| Production & Other Taxes | (658,701) |
| Surety Bond Payment | (248,949) |
| Royalties | - |
| **Total Operating Cash Disbursements** | **(7,526,406)** |
| **Operating Cash Flow** | **(3,251,450)** |

**Non-Operating Cash Disbursements**

| | |
|---|---:|
| Adequate Assurance Deposits | (50,000) |
| Critical Vendors (Prepetition) | (2,103,872) |
| Possessory Lien Claimants (Prepetition) | - |
| ABL Facility Interest | - |
| Term Lender Adequate Protection Payments | (220,000) |
| Restructuring Professional Fees [1] | (200,000) |
| US Trustee Fees | - |
| DIP Facility Interest & Fees | - |
| Utility Payment Plan | - |
| **Total Non-Operating Cash Disbursements** | **(2,573,872)** |
| **Net Cash Flow** | **(5,825,322)** |

**Cash Balance**

| | | |
|---|---:|---:|
| Beginning Cash Balance (Book) | | 333,000 |
| Net Cash Flow (Book) | | (5,825,322) |
| DIP Borrowings | | 8,000,000 |
| Other Adjustments | | - |
| **Ending Cash Balance (Book)** | $ | **2,507,678** |

**Notes:**
(1) Represents professional fees paid to term loan lender professionals during the June 2019 post-petition period.

Monthly Operating Report

| CASE NAME: | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
|---|---|
| CASE NUMBER: | 19-51200 (GRS) (Jointly Administered) |

**CASH DISBURSEMENTS DETAIL (BOOK BASIS)** [1]

| Date | Payee | Amount | Disbursement Category |
|---|---|---|---|
| Various | Payroll, Health & Welfare & Related - Various Parties [2] | $ 3,778,845.36 | Payroll, Health & Welfare & Related |
| Various | CRITICAL VENDORS | 2,103,872.29 | Critical Vendors |
| 6/28/2019 | KEMI | 850,000.00 | Insurance (WC Only) |
| Various | KENTUCKY STATE TREASURER | 577,162.72 | Production & Other Taxes |
| Various | DB TRUST BANK | 420,000.00 | Restructuring Professional Fees [3] |
| Various | CONTINENTAL HERITAGE INSURANCE | 248,948.81 | Surety Bond Payment |
| Various | JONES PETROLEUM SERVICES LLC | 178,701.06 | Fuel and Lube |
| Various | MOUNTAIN PETROLEUM LLC | 177,816.88 | Fuel and Lube |
| Various | JONES OIL COMPANY, INC. | 174,936.53 | Fuel and Lube |
| Various | WHAYNE SUPPLY COMPANY | 159,359.06 | Maintenance / Supplies / Repairs / General Mining |
| Various | MINE SERVICE COMPANY INC | 70,713.11 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | AUSTIN SALES LLC | 67,356.43 | Maintenance / Supplies / Repairs / General Mining |
| Various | BUCHANAN PUMP SERVICE & SUPPLY | 60,600.35 | Maintenance / Supplies / Repairs / General Mining |
| Various | JENNMAR CORPORATION OF VIRGINI | 59,900.78 | Maintenance / Supplies / Repairs / General Mining |
| Various | MAGGARD SALES AND SERVICE INC | 50,641.62 | Maintenance / Supplies / Repairs / General Mining |
| 6/25/2019 | COMMUNITY TRUST BANK INC | 50,000.00 | Adequate Assurance Deposits |
| Various | QUALITY MAGNETITE LLC | 49,707.50 | Maintenance / Supplies / Repairs / General Mining |
| 6/20/2019 | CHEMBIO SHELTER INC | 49,200.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/19/2019 | TREASURER | 48,074.73 | Production & Other Taxes |
| Various | BRANDEIS MACHINERY & SUPPLY CO | 45,762.71 | Maintenance / Supplies / Repairs / General Mining |
| 6/25/2019 | JENNMAR CORPORATION OF VIRIGIA | 42,704.86 | Maintenance / Supplies / Repairs / General Mining |
| 6/24/2019 | AUSTIN POWDER COMPANY | 40,000.00 | Explosives |
| 6/27/2019 | AUSTIN POWDER | 40,000.00 | Explosives |
| Various | CHEMICAL SALES & CONSULTING LL | 35,450.50 | Maintenance / Supplies / Repairs / General Mining |
| Various | VALLEY MINE SERVICE INC | 33,005.00 | Maintenance / Supplies / Repairs / General Mining |
| Various | APPALACHIAN SECURITY INC | 31,233.71 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | KEY-WAY LLC | 31,104.49 | Contract Freight |
| Various | THE DANIELS COMPANY | 28,820.86 | Maintenance / Supplies / Repairs / General Mining |
| 6/21/2019 | THE CINCINNATI MINE MACHINERY | 28,302.00 | Maintenance / Supplies / Repairs / General Mining |
| Various | DHIYOHOUSE INC | 26,000.00 | Maintenance / Supplies / Repairs / General Mining |
| Various | COALFIELD LUMBER COMPANY INC | 25,784.64 | Maintenance / Supplies / Repairs / General Mining |
| Various | BRIAN'S BATTERY LLC | 25,208.34 | Maintenance / Supplies / Repairs / General Mining |
| Various | AMERICAN MINE POWER INC | 24,604.95 | Maintenance / Supplies / Repairs / General Mining |
| 6/26/2019 | NORRIS SCREEN & MANUFACTURING | 22,698.20 | Maintenance / Supplies / Repairs / General Mining |
| Various | PETER'S EQUIPMENT COMPANY LLC | 21,045.40 | Maintenance / Supplies / Repairs / General Mining |
| Various | IRS - EXCIES DEPOSIT | 20,000.00 | Production & Other Taxes |
| Various | DYNATECH ELECTRONICS INC. | 18,462.50 | Maintenance / Supplies / Repairs / General Mining |
| Various | UNITED CENTRAL INDUSTRIAL | 18,106.93 | Maintenance / Supplies / Repairs / General Mining |
| Various | PERRY COUNTY TIRE INC | 16,923.58 | Maintenance / Supplies / Repairs / General Mining |
| Various | ELECTRO MECHANICAL CORPORATION | 16,841.82 | Maintenance / Supplies / Repairs / General Mining |
| Various | TABOR MACHINE COMPANY | 16,737.60 | Maintenance / Supplies / Repairs / General Mining |
| 6/21/2019 | ROBBIE HATFIELD | 15,157.68 | Maintenance / Supplies / Repairs / General Mining |
| Various | HURBERRIES INC | 14,509.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/26/2019 | JADCO DISTRIBUTING COMPANY | 13,907.00 | Maintenance / Supplies / Repairs / General Mining |
| Various | GUARDCO SECURITY LLC | 13,698.31 | Maintenance / Supplies / Repairs / General Mining |
| Various | VAREL MINING & INDUSTRIAL LLC | 12,740.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/19/2019 | KY STATE TREASURER (SALES TAX) | 11,759.55 | Production & Other Taxes |
| 6/28/2019 | PROFESSIONAL HIGHWALL MINING | 11,790.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/20/2019 | WEX FLEET UNIVERSAL | 10,918.50 | Maintenance / Supplies / Repairs / General Mining |
| Various | STATE ELECTRIC SUPPLY COMPANY | 10,800.38 | Maintenance / Supplies / Repairs / General Mining |
| 6/26/2019 | DYNA PUMP - ELECTRIC CO. | 10,500.00 | Maintenance / Supplies / Repairs / General Mining |
| Various | MORRIS COKER INC | 10,265.44 | Maintenance / Supplies / Repairs / General Mining |
| Various | CLAS COAL CO INC | 10,000.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/21/2019 | CONSOLIDATED STEEL INC | 9,675.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/25/2019 | OHIO TRANSMISSION & PUMP CO. & | 9,404.17 | Maintenance / Supplies / Repairs / General Mining |
| 6/27/2019 | SPARTAN ROCK PRODUCTS INC | 8,142.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/27/2019 | CUMBERLAND MINE SERVICE INC | 7,757.80 | Maintenance / Supplies / Repairs / General Mining |
| 6/25/2019 | MORRIS-COKER INC | 7,263.06 | Maintenance / Supplies / Repairs / General Mining |
| 6/21/2019 | DRILL STEEL SERVICES | 6,669.60 | Maintenance / Supplies / Repairs / General Mining |
| 6/27/2019 | RODNEY WRIGHT | 6,654.50 | Maintenance / Supplies / Repairs / General Mining |
| Various | BREHOB CORPORATION | 6,368.83 | Maintenance / Supplies / Repairs / General Mining |
| 6/25/2019 | KELLY'S RADIATOR SERVICE INC | 6,000.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/19/2019 | ACME BLOCK AND BRICK INC | 5,824.00 | Maintenance / Supplies / Repairs / General Mining |
| Various | DIVISION OF CHILD SUPPORT | 5,611.22 | Payroll, Health & Welfare & Related |
| 6/24/2019 | SYNTERRA CORPORATION | 5,000.00 | Maintenance / Supplies / Repairs / General Mining |
| Various | CHAPTER 13 TRUSTEE - EDKY | 4,896.50 | Payroll, Health & Welfare & Related |
| 6/27/2019 | WRIGHT BLOCK & PRECAST LLC | 4,630.00 | Maintenance / Supplies / Repairs / General Mining |
| Various | GENERAL ENGINEERING COMPANY | 4,319.80 | Maintenance / Supplies / Repairs / General Mining |
| 6/25/2019 | DRIVES & CONVEYORS INC | 4,127.81 | Maintenance / Supplies / Repairs / General Mining |
| 6/19/2019 | FLSMIDTH INC-TUCSON OPERAT | 3,988.47 | Maintenance / Supplies / Repairs / General Mining |
| Various | DIRTY WORK SEPTIC SERVICE LLC | 3,911.40 | Maintenance / Supplies / Repairs / General Mining |
| 6/26/2019 | PHOENIX PROCESS EQUIPMENT CO | 3,871.50 | Maintenance / Supplies / Repairs / General Mining |
| 6/24/2019 | CROWN PARTS & MACHINERY | 3,773.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/21/2019 | RUDD EQUIPMENT COMPANY | 3,407.90 | Maintenance / Supplies / Repairs / General Mining |
| 6/21/2019 | KENNY SMITH TIMBER COMPANY | 3,385.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | PARSLEY'S GENERAL TIRE INC | 3,217.59 | Maintenance / Supplies / Repairs / General Mining |
| 6/21/2019 | HUNTINGTON STEEL & SUPPLY CO | 2,766.60 | Maintenance / Supplies / Repairs / General Mining |
| 6/24/2019 | BIOLOGICAL MONITORING INC | 2,600.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/24/2019 | ALPINE CONSULTING & ENG INC | 2,500.00 | Maintenance / Supplies / Repairs / General Mining |
| Various | CARQUEST-WAP | 2,262.80 | Maintenance / Supplies / Repairs / General Mining |
| Various | COMMUNITY TRUST BANK | 2,250.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | PARSLEY'S GENERAL TIRE, INC | 2,192.71 | Maintenance / Supplies / Repairs / General Mining |
| 6/19/2019 | INDUSTRIAL SUPPLY COMPANY | 2,161.43 | Maintenance / Supplies / Repairs / General Mining |
| 6/19/2019 | VIRGINIA DEPT OF TAXATION | 1,997.59 | Production & Other Taxes |
| Various | LESLIE EQUIPMENT COMPANY | 1,796.54 | Maintenance / Supplies / Repairs / General Mining |

Monthly Operating Report

| CASE NAME: | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
|---|---|
| CASE NUMBER: | 19-51200 (GRS) (Jointly Administered) |

**CASH DISBURSEMENTS DETAIL (BOOK BASIS)** [1]

| Date | Payee | Amount | Disbursement Category |
|---|---|---:|---|
| 6/28/2019 | HENDRICKSON ENTERPRISES LLC | 1,743.20 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | FLSMIDTH INC | 1,637.64 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | JONES OIL COMPANY INC | 1,611.74 | Fuel and Lube |
| Various | THOMPSON ELECTRIC SERVICE INC | 1,337.73 | Maintenance / Supplies / Repairs / General Mining |
| Various | JOHNSON INDUSTRIES | 1,191.84 | Maintenance / Supplies / Repairs / General Mining |
| Various | APPLIED INDUSTRIAL TECHNOLOGY | 1,057.77 | Maintenance / Supplies / Repairs / General Mining |
| Various | SHEILA MAYNARD | 1,050.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | J & S STEEL AND EDGE SUPPLY | 1,042.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | C P O S INC | 927.50 | Maintenance / Supplies / Repairs / General Mining |
| 6/21/2019 | LDF PROPERTIES LLC | 896.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/21/2019 | ACME AUTO GLASS INC | 890.40 | Maintenance / Supplies / Repairs / General Mining |
| Various | A & S AUTO PARTS INC | 771.89 | Maintenance / Supplies / Repairs / General Mining |
| 6/25/2019 | SERVICE PUMP & SUPPLY, INC | 679.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | TIM SHORT CHRYSLER LLC | 650.70 | Maintenance / Supplies / Repairs / General Mining |
| Various | MATHESON TRI GAS INC | 503.75 | Maintenance / Supplies / Repairs / General Mining |
| 6/19/2019 | S & S SERVICE INC | 460.46 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | LORA LEA ABSHIRE | 448.80 | Maintenance / Supplies / Repairs / General Mining |
| 6/21/2019 | WILLIAM J CLARKE ATTORNEY | 435.00 | Payroll, Health & Welfare & Related |
| 6/20/2019 | DAVID ASHBY | 400.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/20/2019 | LILLY R. LESTER | 400.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/21/2019 | TREASURER OF VIRGINIA | 369.17 | Production & Other Taxes |
| 6/19/2019 | HAZARD AUTO AND TRUCK PARTS | 366.74 | Maintenance / Supplies / Repairs / General Mining |
| 6/24/2019 | PROBILLING & FUNDING SERVICE | 332.46 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | WALTERS AUTOMOTIVES INC | 286.20 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | DUANE ALLAN WOODS | 200.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | GREG CALLIHAN | 180.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | TRI COUNTY AUTO & TRUCK PARTS | 129.21 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | BENNIE JOE AKERS | 120.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | MARK TEAGUE | 120.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/26/2019 | CITY OF ELKHORN CITY | 100.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/26/2019 | LEXINGTON FAYETTE URBAN COUNTY | 100.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | LINDA MORLEY | 95.74 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | A A A MINE SERVICE INC | 68.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | WILLIAM DAVID ADAMS | 60.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | CHARLENE FULLER | 60.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | VANESSA SHAWN BIRCHFIELD | 60.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | LARRY LAMBDIN | 60.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | ERIC STEVEN LEWIS | 60.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | LARRY JACOB MULLINS | 60.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | DAVID MULLINS | 60.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | PHILLIP D WILLIS | 60.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | JEFF SHARPE | 60.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | BILL STARK | 60.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | CHRISTOPHER STANLEY | 60.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | MICHAEL STEWART | 60.00 | Maintenance / Supplies / Repairs / General Mining |
| 6/28/2019 | NADINE MITCHELL | 40.95 | Maintenance / Supplies / Repairs / General Mining |
| **TOTAL** | | **$ 10,100,440.89** | |

**Notes:**
(1) The schedule above reflects all disbursements made by the Debtors, on a book basis, during the post-petition period ended June 30, 2019. As a result, both prepetition and postpetition payments are included.
(2) Represents Payroll, Health & Welfare & Related amounts processed through the Company's payroll services (i.e. employee amounts, taxing amounts, insurance).
(3) Represents professional fees paid to term loan lender professionals during the June 2019 post-petition period.

**Monthly Operating Report**

| CASE NAME: | CAMBRIAN HOLDING COMPANY, INC., *et al.* |
|---|---|
| CASE NUMBER: | 19-51200 (GRS) (Jointly Administered) |

**CASH RECEIPTS DETAIL (BOOK BASIS)**

| Date | Received From | Amount |
|---|---|---:|
| 6/17/2019 | Meritian Health | $ 27,253.80 |
| 6/18/2019 | Jewell Coke Company | 549,915.11 |
| 6/18/2019 | Meritian Health | 7,557.16 |
| 6/19/2019 | Essex Equity | 3,700,000.00 |
| 6/19/2019 | Richmond Hill Capital Partners | 1,300,000.00 |
| 6/20/2019 | Commerical Deposit | 70,242.70 |
| 6/21/2019 | RFI Resources, LLC | 154,500.00 |
| 6/21/2019 | Calgon Carbon, Co. | 206,696.46 |
| 6/21/2019 | Meritian Health | 684.59 |
| 6/21/2019 | Meritian Health | 4,808.61 |
| 6/21/2019 | Meritian Health | 154.63 |
| 6/21/2019 | Commerical Deposit | 50.00 |
| 6/21/2019 | Commerical Deposit | 2,675.49 |
| 6/24/2019 | Jewell Coke Company | 712,444.97 |
| 6/25/2019 | Commerical Deposit | 400.00 |
| 6/26/2019 | Alden Resources | 71,455.93 |
| 6/26/2019 | Commerical Deposit | 9,100.21 |
| 6/26/2019 | Commerical Deposit | 1,520.00 |
| 6/27/2019 | Commerical Deposit | 48,877.46 |
| 6/27/2019 | Commerical Deposit | 14,271.37 |
| 6/28/2019 | Calgon Carbon, Co. | 204,432.22 |
| 6/28/2019 | Calgon Carbon, Co. | 29,142.01 |
| 6/28/2019 | Carbon Partners, Inc. | 516,288.78 |
| 6/28/2019 | Carbon Partners, Inc. | 1,625,361.59 |
| 6/28/2019 | Essex Equity | 2,220,000.00 |
| 6/28/2019 | Richmond Hill Capital Partners | 780,000.00 |
| 6/28/2019 | Commerical Deposit | 12,572.00 |
| 6/28/2019 | Commerical Deposit | 210.00 |
| 6/28/2019 | Commerical Deposit | 3,293.06 |
| 6/28/2019 | Commerical Deposit | 500.00 |
| 6/28/2019 | Commerical Deposit | 547.62 |
| **TOTAL:** | | **$ 12,274,955.77** |